**OREGON NATURAL DESERT ASSOCIATION, Plaintiff— Appellant,**

**and**

**Center for Tribal Water Advocacy, Plaintiff-intervenor,**

**v.**

**Kenny MCDANIEL, Burns District Manager, BLM; Joan Suther, Andrews Resource Area Field Manager; Richard Roy, Three Rivers Resource Area Field Manager; Ed Shepard, State Director, Oregon/Washington BLM; Ken Salazar, Secretary, United States Department of the Interior; United States Bureau of Land Management, Defendants—Appellees,**

**Harney County, a Political Subdivision of the State of Oregon and Steens Mountain Landowner Group, Inc., Defendant–intervenors—Appellees.**

**Oregon Natural Desert Association, Plaintiff—Appellee,**

**Center for Tribal Water Advocacy, Plaintiff–intervenor— Appellee,**

**v.**

**Kenny McDaniel, Burns District Manager, BLM; Joan Suther, Andrews Resource Area Field Manager; Richard Roy, Three Rivers Resource Area Field Manager; Ed Shepard, State Director, Oregon/Washington BLM; Ken Salazar, Secretary, United States Department of the Interior; United States Bureau of Land Management, Defendants,**

**Harney County, a political subdivision of the State of Oregon, Defendant-intervenor,**

**and**

**Steens Mountain Landowner Group, Inc., Defendant–intervenor—Appellant.**

Nos. 08–35942, 08–36041.

United States Court of Appeals, Ninth Circuit.

Argued and Submitted July 12, 2010.

Filed Dec. 8, 2010.

Peter Macnamara Lacy, Senior, David Harrison Becker, Staff, Oregon Natural

Desert Association, Stephanie M. Parent, Stephanie M. Parent, Attorney at Law, Portland, OR, for Plaintiff–Appellant.

Bradley Grenham, U.S. Department of the Interior Office of the Regional Solicitor, Stephen John Odell, Assistant U.S., Office of the U.S. Attorney, Portland, OR, for Defendant–Appellee.

Ronald Stephen Yockim, Ronald S. Yockim Attorney at Law, Roseburg, OR, for Defendant–Intervenor–Appellee.

Elizabeth Howard, Dunn Carney Allen Higgins & Tongue, Portland, OR, for Defendant–Intervenor–Appellee.

Before: PREGERSON, WARDLAW and RAWLINSON, Circuit Judges.

MEMORANDUM *

The Oregon Natural Desert Association ("ONDA") appeals the district court's order granting the Bureau of Land Management ("BLM") summary judgment on ONDA's claim that the BLM violated the National Environmental Policy Act ("NEPA") when it issued a Resource Management Plan ("RMP") for the Andrews–Steens Cooperative Management and Protection Area ("ASCMPA"). In addition, the Steens Mountain Landowner Group ("SMLG") appeals the district court's order denying its motion to intervene. We have jurisdiction pursuant to 28 U.S.C. § 1291, and we affirm.

* This disposition is not appropriate for publication and is not precedent except as provided

### 1. ONDA's Wilderness Area Claims

The district court did not err in granting BLM's motion for summary judgment on ONDA's claim that BLM violated NEPA when it rejected ONDA's recommendation that twenty-three areas within the ASCMPA receive wilderness area protections in the RMP. *See Klamath–Siskiyou Wildlands Ctr. v. BLM*, 387 F.3d 989, 992 (9th Cir.2004) (standard of review). BLM convened an interdisciplinary team to review maps, wilderness inventories, and other information for each area in question, and it sent staff into the field to investigate lands when it determined that it required more information. *Cf. ONDA v. BLM*, 531 F.3d 1114, 1130–31 (9th Cir. 2008) (BLM violated NEPA by failing explicitly to consider wilderness characteristics). Though BLM would have been well-advised to provide in the Final Environmental Impact Statement ("FEIS") a more extensive discussion of its reasons for rejecting ONDA's recommendations, the FEIS sufficiently "discloses, discusses, and responds to" the substance of ONDA's comments because it makes clear that BLM considered the areas in question and found that they lacked the requisite wilderness characteristics. *Navajo Nation v. U.S. Forest Serv.*, 479 F.3d 1024, 1057 (9th Cir.2007); *cf. Ctr. for Biological Diversity v. U.S. Forest Serv.*, 349 F.3d 1157, 1168 (9th Cir.2003) ("Because the agency did not make such a disclosure, the final statement violates NEPA and its implementing regulations."). Therefore, BLM satisfied NEPA by taking a "hard look" at the RMP's effect on wilderness resources.

### 2. ONDA's Off–Road Vehicle Claims

The district court did not err in granting BLM's motion for summary

by 9th Cir. R. 36–3.

judgment on ONDA's claim that BLM failed to consider a reasonable range of alternatives to off-road vehicle ("ORV") use. *See ONDA,* 531 F.3d at 1130 (standard of review). BLM's stated goal as to ORV use was "to protect resource values, promote public safety, provide [ORV] and mechanized vehicle use opportunities where appropriate and allowable, and minimize conflicts among various users." BLM considered five alternative approaches to achieve this goal, each involving different allocations of land that would fall along a spectrum from "open" to "closed" ORV access. Under BLM's "no action" alternative, 170,084 acres were closed to ORV use; alternative B, by contrast, would close 853,764 acres, a five-fold increase in closed land. Inclusion of this latter option in the range of considered alternatives brought BLM into compliance with NEPA. *Cf. id.* at 1144–45.

### 3. SMLG's Motion to Intervene

█ The district court did not err in denying SMLG's motion to intervene as of right under Federal Rule of Civil Procedure 24(a)(2). *See United States v. Aerojet General Corp.,* 606 F.3d 1142, 1148 (9th Cir.2010) (standard of review). SMLG's motion is controlled by circuit authority limiting intervention as of right in NEPA cases to "none but a federal defendant." *See Kootenai Tribe of Idaho v. Veneman,* 313 F.3d 1094, 1108 (9th Cir.2002); *Wetlands Action Network v. U.S. Army Corps of Engineers,* 222 F.3d 1105, 1114 (9th Cir.2000). Nor did the district court abuse its discretion in denying SMLG's motion for permissive intervention under Federal Rule of Civil Procedure 24(b). *See Prete*

---

* The panel unanimously concludes this case is suitable for decision without oral argument.

*v. Bradbury,* 438 F.3d 949, 954 n. 6 (9th Cir.2006) (standard of review).

**AFFIRMED.**